**Ahasanul AZIM, on behalf of himself and all others similarly situated, Alberto Vazquez, on behalf of himself and all others similarly situated, Jean–Claude Charlite, on behalf of himself and all others similarly situated, Plaintiffs–Appellants,**

**v.**

**Cyrus VANCE, Jr., Defendant,[1]**

**New York City Taxi and Limousine Commission, David S. Yassky, City of New York, Defendants–Appellees.**

**No. 12–964–cv.**

United States Court of Appeals, Second Circuit.

July 18, 2013.

Peter Wang, Wang Law Offices, New York, NY, for Appellants.

Tahirih Mehrie Sadrieh (Edward F.X. Hart, on the brief), for Michael A. Cardozo, Corporation Counsel of the City of New York, New York City Law Department, New York, NY, for Appellees.

Present: AMALYA L. KEARSE, ROSEMARY S. POOLER and DEBRA ANN LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Appellants Ahasanul Azim, Alberto Vazquez, and Jean–Claude Charlite, on behalf of themselves and all others similarly situated, appeal from the district court's February 10, 2012 judgment granting the motion of defendants New York City Taxi & Limousine Commission, David Yassky, and the City of New York (collectively the "City Defendants"), which it converted into a motion for summary judgment, on the ground that none of the plaintiffs had standing. We assume the parties' familiarity with the underlying facts, procedural

1. The Clerk of the Court is directed to amend     the official caption as shown above.

history, and specification of issues for review.

"In order to have standing to bring suit, a plaintiff is constitutionally required to have suffered (1) a concrete, particularized, and actual or imminent injury-in-fact (2) that is traceable to defendant's conduct and (3) likely to be redressed by a favorable decision." *Woods v. Empire Health Choice, Inc.*, 574 F.3d 92, 96 (2d Cir.2009); *see also Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992). In the context of a claim for injunctive or declaratory relief, a plaintiff's allegation of past injury is insufficient to establish standing; instead the plaintiff must show a likelihood of future harm, a "real and immediate threat of repeated injury." *City of Los Angeles v. Lyons*, 461 U.S. 95, 102, 104, 103 S.Ct. 1660, 75 L.Ed.2d 675 (1983) (internal quotation marks omitted); *see also McCormick ex rel. McCormick v. Sch. Dist. of Mamaroneck*, 370 F.3d 275, 284 (2d Cir. 2004). Plaintiffs alleged that they "have suffered or will suffer as a result of the NYC Taxi and Limousine Commission and the New York County District Attorney using Global Positioning System ("GPS") technology to prosecute plaintiffs administratively and criminally...." Complaint ¶ 1, *Azim v. N.Y.C. Taxi & Limousine Comm'n*, No. 11 Civ. 2921, 2012 WL 399934 (S.D.N.Y. Feb. 6, 2012).

As the plaintiffs only sought prospective remedies (including monetary relief ancillary to those remedies), and provided only conjectural allegations of future harm, the district court concluded that their allegations did not satisfy the constitutional requirement that plaintiffs Vazquez and Charlite allege a concrete and particularized injury-in-fact. Because Vazquez settled his administrative hearing, the district court concluded that any possible harm had already been done. *See O'Shea v.*

*Littleton*, 414 U.S. 488, 495, 94 S.Ct. 669, 38 L.Ed.2d 674 (1974) ("Past exposure to illegal conduct does not in itself show a present case or controversy regarding injunctive relief...."). Similarly, despite Charlite's rejection of a proposed settlement, the district court determined Charlite suffered no injury where City Defendants filed no charges of any type against him, and Charlite decided upon his own accord to no longer drive a cab. Given the tenuous nature of these "some day" injuries "without any description ... or indeed any specification of *when* the some day will be," *Summers v. Earth Island Inst.*, 555 U.S. 488, 496, 129 S.Ct. 1142, 173 L.Ed.2d 1 (2009) (internal quotation marks omitted), the district court concluded these allegations did not support a finding of the "actual or imminent" injury that standing requires.

As to Azim, who had his license already revoked because he was found to have "overcharged passengers 177 times," and had not sought review of that decision under 35 RCNY § 68–18 by filing a written appeal within 30 days, but instead pursued only prospective relief, the district court found Azim failed to demonstrate redressability. *See Coalition of Watershed Towns v. U.S. E.P.A.*, 552 F.3d 216, 218 (2d Cir.2008) (stating redressability is the "non-speculative likelihood that the injury can be remedied by the requested relief") (internal quotation marks omitted); *see also Steel Co. v. Citizens for a Better Env't*, 523 U.S. 83, 107, 118 S.Ct. 1003, 140 L.Ed.2d 210 (1998).

Although we largely agree with the district court's analysis, "standing is to be determined as of the commencement of suit." *Lujan*, 504 U.S. at 570 n. 5, 112 S.Ct. 2130; *accord Comer v. Cisneros*, 37 F.3d 775, 791 (2d Cir.1994). Here, City Defendants admit that when the complaint was filed on April 29, 2011, plaintiffs were

still "all New York City taxicab drivers, licensed by the New York City Taxi and Limousine Commission." Thus, the plaintiffs having not yet incurred the alleged harms, there remains a question as to whether the plaintiffs' injuries were sufficient *at the time of filing* to support standing. We need not resolve this appeal on grounds of standing, however, because the claims were properly dismissed in any event as being moot. While the standing doctrine evaluates a litigant's personal stake at the onset of a case, *Comer*, 37 F.3d at 791 (citing *Lujan*, 504 U.S. at 570 n. 5, 112 S.Ct. 2130), the mootness doctrine requires that "standing persists throughout the life of a lawsuit." *Amador v. Andrews*, 655 F.3d 89, 99 (2d Cir.2011). Thus, to the extent that the plaintiffs had standing at the time of the filing, given the subsequent actions discussed above, once the named parties lost tangible interest, their claims were rendered moot. *See Bd. of Sch. Commis. of Indianapolis v. Jacobs*, 420 U.S. 128, 129, 95 S.Ct. 848, 43 L.Ed.2d 74 (1975) (stating that, in general, if the claims of the named plaintiffs become moot prior to class certification, the entire action becomes moot). Having decided that the plaintiffs' claims are moot, and there having been no class certification, prior to decision on class certification, we need not and do not consider the other arguments made in this appeal. Accordingly, the appeal is DISMISSED for lack of jurisdiction.